**UNITED STATES of America,**

v.

**Michael ARNOLD, Appellant.**

**No. 02–2873.**

United States Court of Appeals, Third Circuit.

Submitted Pursuant to Third Circuit L.A.R. 34.1(a) June 5, 2003.

Decided June 10, 2003.

---

Before BARRY, FUENTES, Circuit Judges, and MCLAUGHLIN,* District Judge.

## OPINION OF THE COURT

FUENTES, Circuit Judge.

Defendant Michael Arnold ("Arnold") appeals the twelve-month sentence imposed by the District Court for his second violation of supervised release conditions. Although there is no dispute that the District Court's sentence was within the range of the policy statement set forth in § 7B1.4(a) of the United States Sentencing Guidelines ("USSG"), Arnold seeks remand for re-sentencing. The District Court's imposition of a twelve-month sentence was not plainly unreasonable, and we will affirm.

### I.

Arnold's most recent supervised release violation was his second, but it is worth noting that this violation is part of multiple criminal offenses dating back several years. In 1998, Arnold was convicted of a counterfeiting offense and sentenced to two months of incarceration to be followed by a two-year period of supervised release. After his release from prison, Arnold violated the conditions of his first supervised release term by possessing firearms. He pleaded guilty, and the District Court sentenced him to eight months of incarceration for the supervised release violation and twenty-seven months for unlawful possession of firearms, to be followed by another two-year term of supervised release.

After his subsequent release from prison, Arnold again violated the terms of his supervised release. Within months of his release, Arnold was charged in separate incidents of speeding, criminal mischief, public drunkenness, and disorderly conduct—charges that are classified as "Grade B" offenses pursuant to USSG § 7B1.1(a)(2). Furthermore, Arnold failed to inform his Probation Officer promptly about these charges, as required by the terms of his supervised release—a "Grade C" violation pursuant to USSG § 7B1.1(a)(3). As a result of these recent offenses, the Government sought to revoke Arnold's second term of supervised release.

At the revocation hearing, Arnold agreed to admit to the Grade C offense of failing to inform his Probation Officer about the charges, while the Government agreed to refrain from introducing testimony as to the Grade B offenses. Arnold's Grade C offense and his criminal history category of IV resulted in a sentencing range of six to twelve months, pursuant to the policy statement in USSG § 7B1.4(a). The District Court sentenced Arnold to twelve months of incarceration.

### II.

The District Court had subject matter jurisdiction pursuant to 18 U.S.C. § 3583(e). We have jurisdiction over the final order imposing sentence pursuant to 28 U.S.C. § 1291 and 18 U.S.C. § 3742(a)(4). In general, we will not disturb a District Court's sentence for a violation of supervised release pursuant to USSG § 7B1.4(a), unless the sentence was "plainly unreasonable." 18 U.S.C. § 3742(a)(4); *see also United States v. Blackston,* 940 F.2d 877, 894 (3d Cir.1991).

* The Honorable Mary A. McLaughlin of the United States District Court for the Eastern District of Pennsylvania, sitting by designation.

## III.

Because they appear as "policy statements," the sentencing ranges set forth in USSG § 7B1.4(a) are not mandatory guidelines, but rather "advisory" ranges. *United States v. Schwegel,* 126 F.3d 551, 552 (3d Cir.1997). In the present case, the District Court sentenced Arnold to a term within the applicable range in USSG § 7B1.4(a). Furthermore, the Court carefully considered Arnold's unique situation, including his persistent problems with alcohol abuse and his record of criminal activity. Under the circumstances, the Court's sentence reflected both the seriousness of the offenses and the need to provide "structured alcohol counseling." App. at 69. Given its well reasoned decision, we hold that the District Court's imposition of the maximum sentence within the applicable range in USSG § 7B1.4(a) was not plainly unreasonable.

For the reasons set forth above, we will affirm the judgment of the District Court.